FILED
CLERK, U.S. DISTRICT COURT

JUN 2 6 2026

CENTRAL DISTRICT OF CALIFORNIA
BY _____ DEPUTY

TODD BLANCHE
Acting Attorney General
BILAL A. ESSAYLI
First Assistant United States Attorney
JENNIFER L. WAIER
Chief Assistant United States Attorney
Chief, Criminal Division
MARK A. WILLIAMS (Cal. Bar No. 239351)
Assistant United States Attorney
Chief, Environmental Crimes & Consumer Protection Section
MATTHEW W. O'BRIEN (Cal. Bar No. 261568)
DANBEE C. KIM (Cal. Bar No. 350014)
Assistant United States Attorneys
Environmental Crimes & Consumer Protection Section
    1100/1400 United States Courthouse
    312 North Spring Street
    Los Angeles, California 90012
    Telephone: (213) 894-3359/8644/6530
    Facsimile: (213) 894-1019
    Email:    mark.williams@usdoj.gov
        matthew.o'brien@usdoj.gov
        danbee.kim2@usdoj.gov

Attorneys for Plaintiff
UNITED STATES OF AMERICA

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| UNITED STATES OF AMERICA, | No. 25-CR-833-AH |
|---|---|
| Plaintiff, | GOVERNMENT'S EXHIBIT LIST |
| v. | |
| JONATHAN RINDERKNECHT, aka "Jonathan Rinder," aka "Jon Rinder," | |
| Defendant. | |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 1 | 16686 Via La Costa video_Dec 31-Jan 1, 2025 | 6-10-26 | 6-10-26 |
| 2 | Stavisski video of fire_Jan 1, 2025 | | |
| 3 | 1821 Chastain Pkwy video_Dec 31-Jan 1, 2025 | 6-10-26 | 6-10-26 |
| 4 | 16686 Via La Costa video_Jan 1, 2025 | | |
| 4A | Clip | | |
| 5 | 16670 Via La Costa video_Jan 1, 2025 | | |
| 6 | Gates Private Security dashcam video_Jan 1, 2025 | | |
| 7 | Camera 4 Via Pacifica South video_Jan 1, 2025 | | |
| 8 | Camera 4 Via Pacifica South video_Jan 1, 2025 | | |
| 9 | Camera 5 Via Pacifica South video_Dec 31, 2024 | | |
| 10 | Camera 5 Via Pacifica South video_Dec 31, 2024 | | |
| 11 | Camera 6 Via Pacifica South video_Jan 1, 2025 | | |
| 12 | Stavisski video of Rinderknecht_Jan 1, 2025 | | |
| 13 | Stavisski audio recording of Rinderknecht_Jan 1, 2025 | | |
| 14 | Benavides Spreadsheet | | |
| 15 | Intentionally Left Blank | | |
| 16 | 1821 Chastain Pkwy video_Jan 1, 2025 | 6-11-26 | 6-11-26 |
| 17 | Intentionally Left Blank | | |
| 18 | Intentionally Left Blank | | |
| 19 | Intentionally Left Blank | | |
| 20 | Camera 5 Via Pacifica South video_Jan 1, 2025 | 6-10-26 | 6-10-26 |
| 21 | Intentionally Left Blank | | |
| 22 | Intentionally Left Blank | | |
| 23 | Intentionally Left Blank | | |
| 24 | Intentionally Left Blank | | |
| 25 | Bardin video of hillside after Jan 1, 2025 | | |
| 26 | Stavisski video of hillside before fires | | |
| 27 | 16670 Via La Costa video front gate_Jan 1, 2025 | 6-10-26 | 6-10-26 |
| 28 | Intentionally Left Blank | | |
| 29 | Intentionally Left Blank | | |
| 30 | Intentionally Left Blank | | |
| 31 | Intentionally Left Blank | | |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 32 | 16770 Via La Costa play yard_Jan 1, 2025 | 6-10-26 | 6-10-26 |
| 33 | Intentionally Left Blank | | |
| 34 | 1710 Chastain Pkwy East_Ring video_Jan 1, 2025_1224am | 6-10-26 | 6-10-26 |
| 35 | 1710 Chastain Pkwy East_Ring video_Jan 1, 2025_250am | | |
| 36 | Stavisski photo of fire and first responders_Jan 1, 2025 | | |
| 37 | Umekubo photo of fire_Jan 1, 2025_001 | | |
| 38 | Intentionally Left Blank | | |
| 39 | Intentionally Left Blank | | |
| 40 | Umekubo photo of ambulance_Jan 1, 2025_015 | | |
| 41 | Nest photo from Chastain Pkwy East | | |
| 42 | Willis photo of fire_Jan 1, 2025 | | |
| 43 | Bardin photo of fire_Jan 1, 2025 | | |
| 44 | | | |
| 45 | Piscatella photo of fire_Jan 1, 2025 | | |
| ✓ 46 | Rusconi photo of fire_Jan 1, 2025 | 6-11-26 | 6-11-26 |
| 47 | Piscatella photo of fire_Jan 1, 2025_2 | | |
| 48 | Hallock photo of hillside | | |
| 49 | Hallock map showing hillside | | |
| 50 | Citizen 911 call_Jan 1, 2025 | | |
| 51 | Rinderknecht 911 call_Jan 1, 2025 | | |
| 52 | Citizen 911 call_Jan 1, 2025 | | |
| 53 | Citizen 911 call_Jan 1, 2025 | | |
| 54 | Citizen 911 call_Jan 1, 2025 | | |
| 55 | Rinderknecht 911 call_Jan 1, 2025 | 6-11-26 | 6-11-26 |
| 56 | Rinderknecht 911 call_jan 1, 2025 | | |
| 57 | LAPD call log re Rinderknecht 911 calls | | |
| 58 | SPLUNK_911_3232050454.xlsx | | |
| 59 | Driveway security video of Gensis driving down street | 6-17-26 | |
| 60 | Front gate security video of Gensis driving down street | | |
| 61 | Photo Bike on ridge trail | | |
| 62 | Photo Bike Ridge Trail with burn scars | | |
| 63 | Photo Hidden Buddha Trail with burn scars | | |
| 64 | Screenshot Whatsapp message hidden buddha burn scar | | |
| 65 | 1419 Bienvenida Ave Security Video - 1 | 6-10-26 | 6-10-26 |
| 66 | 1419 Bienvenida Ave Security Video - 2 | | |
| 67 | 1419 Bienvenida Ave Security Video - 3 | | |

2

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 68 | 1419 Bienvenida Ave Security Video - 4 | 6-10-26 | 6-10-26 |
| 69 | 1419 Bienvenida Ave Security Video - 5 | | |
| 70 | 1419 Bienvenida Ave Security Video - 6 | | |
| 71 | 1419 Bienvenida Ave Security Video - 7 | | |
| 72 | Video 1568 Chastain Parkway West | | |
| 73 | Walking Video of burned hillside | | |
| 74 | Photo Burned Ridge | | |
| 75 | Ridge Trail Video of burned hillside | | |
| 76 | Video Ridge Trail with burn scars | | |
| 77 | Photo Burned Hillside - 1 | | |
| 78 | Video of burned hillside | | |
| 79 | Video of burned hillside with bird | | |
| 80 | Video of burned brush | | |
| 81 | IMG_8218 | | |
| 82 | IMG_1347 | | |
| 83 | IMG_1348 | | |
| 84 | Video Firefighters hosing down fire behind home | | |
| 85 | Security Video White Genesis | 6-10-26 | 6-10-26 |
| 86 | Security Video White Genesis | | |
| 87 | Photo Neighborhood Roof Line | | |
| 88 | Photo Burned Hillside | | |
| 89 | Photo Firefighters on burned hillside | | |
| 90 | Photo Fire burning on hillside behind homes | | |
| 91 | Photo Firefighters hosing down burned hillside | | |
| 92 | Photo Fire burning on hillside behind homes | | |
| 93 | Intentionally Left Blank | | |
| 94 | 16686 Via La Costa video_ Jan 1, 2025 | | |
| 95 | Photo Fire engines on street | | |
| 96 | Video Fire engines on street | | |
| 97 | Video Fire engines on street with fire burning on hill | | |
| 98 | Video Helicopter dropping water | | |
| 99 | Video Street lined with fire engines | | |
| 100 | Photo Fire on hillside | | |
| 101 | Video Multiple fire engines on street | | |
| 102 | Photo from 1648 Chastain Parkway E - 1 | | |
| 103 | Photo from 1648 Chastain Parkway E - 2 | | |
| 104 | Photo from 1648 Chastain Parkway E - 3 | | |
| 105 | Photo from 1648 Chastain Parkway E - 4 | | |
| 106 | Photo from 1648 Chastain Parkway E - 5 | | |
| 107 | Photo from 1648 Chastain Parkway E - 6 | | |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 108 | Photo from 1648 Chastain Parkway E - 7 | | |
| 109 | Intentionally Left Blank | | |
| 110 | Intentionally Left Blank | | |
| 111 | Intentionally Left Blank | | |
| 112 | Photo of haze towards Palisades | 6-11-26 | 6-11-26 |
| 113 | Photo of haze towards Palisades | | |
| 114 | Photo Start of Lachman fire on ridge | 6-11-26 | 6-11-26 |
| 115 | Intentionally Left Blank | | |
| 116 | Longer video of start of fire | | |
| 117 | Video of start of fire | | |
| 118 | Photo Large Fire in distance | 6-11-26 | 6-11-26 |
| 119 | Zoom photo of large fire | | |
| 120 | Ferguson believe location of fire origin | | |
| 121 | Ferguson direction of photos and video taken | | |
| 122 | Ferguson location where photos were taken looking north | | |
| 123 | Ferguson personal location and fire | | |
| 124 | Ferguson personal orientation and location of car, fire, and direction of fire | | |
| 125 | Photo Burned brush and hillside | | |
| 126 | Photo Burned hillside with neighborhood in distance | | |
| 127 | Photo Burned hillside - 1 | | |
| 128 | Photo Burned hillside - 2 | | |
| 129 | Photo Burned hillside - 3 | | |
| 130 | Photo Neighborhood with burned hillside | | |
| 131 | Screenshot of location - 1 | | |
| 132 | Screenshot of location - 2 | | |
| 133 | Screenshot of location coordinates | | |
| 134 | Photo of trail with burned scars | | |
| 135 | Photo Burned hillside - 4 | | |
| 136 | Photo ATF location marker - 1 | | |
| 137 | Photo Zoomed out  ATF location marker | | |
| 138 | Photo low angle ATF location marker | | |
| 139 | Photo ATF location marker - 2 | | |
| 140 | Photo ATF location marker with burned hillside | | |
| 141 | Photo trail with burn scars | | |
| 142 | Photo wide view of trail and burn scars - 1 | | |
| 143 | Photo of trail with chain | | |
| 144 | Photo zoomed in of trail with chain | | |
| 145 | Photo wide view of trail and burn scars - 2 | | |

4

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 146 | Photo wide view of trail and burn scars - 3 | | |
| 147 | Photo Top of the World with Agent | | |
| 148 | Video panorama Top of the World | | |
| 149 | Photo ATF location marker - 3 | | |
| 150 | Video Fire Starting in distance | | |
| 151 | Photo Fire burning near neighborhood - 1 | | |
| 152 | Photo Fire burning near neighborhood - 2 | | |
| 153 | Photo sunset panorama from Hidden Buddha - 1 | | |
| 154 | Photo sunset panorama from Hidden Buddha - 2 | | |
| 155 | Photo from Hidden Buddha - 1 | | |
| 156 | Photo sunset panorama from Hidden Buddha - 3 | | |
| 157 | Photo sunset from Hidden Buddha - 2 | | |
| 158 | Photo sunset from Hidden Buddha - 3 | | |
| 159 | Photo sunset panorama from Hidden Buddha - 4 | | |
| 160 | Photo sunset from Hidden Buddha - 4 | | |
| 161 | Photo from Hidden Buddha - 2 | | |
| 162 | Photo sunset panorama from Hidden Buddha - 5 | | |
| 163 | Video sunset panorama from Hidden Buddha - 1 | 6-15-26 | 6-15-26 |
| 164 | Photo sunset panorama from Hidden Buddha - 6 | | |
| 165 | Video sunset panorama from Hidden Buddha - 2 | | |
| 166 | Video sunset panorama from Hidden Buddha - 3 | | |
| 167 | Video sunset panorama from Hidden Buddha - 4 | | |
| 168 | Photo sunset panorama from Hidden Buddha - 7 | | |
| 169 | Video sunset panorama from Hidden Buddha - 5 | | |
| 170 | | | |
| 171 | Photo sunset panorama from Hidden Buddha - 8 | | |
| 172 | Photo sunset panorama from Hidden Buddha - 9 | | |
| 173 | Video sunset panorama from Hidden Buddha - 6 | | |

5

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 174 | Photo sunset panorama from Hidden Buddha - 10 | | |
| 175 | Photo from Hidden Buddha - 3 | | |
| 176 | Photo from Hidden Buddha - 4 | | |
| 177 | Photo from Hidden Buddha - 5 | | |
| 178 | | | |
| 179 | | | |
| 180 | Photo sunset panorama from trail | | |
| 181 | Photo glow from fire burning on hill | | |
| 182 | Video Fire burning behind ridge | | |
| 183 | Video Helicopter dropping water on fire | | |
| 184 | Photo from car of fire in distance | | |
| 185 | Photo from car with faint glow of fire | | |
| 186 | Video driving towards glow of fire | | |
| 187 | Video view from car fire on ridge | | |
| 188 | Video smoke and glow of fire | | |
| 189 | Video stationary view of smoke and fire on hill - 1 | | |
| 190 | Video stationary view of smoke and fire on hill - 2 | | |
| 191 | Video stationary view of smoke and fire on hill - 3 | | |
| 192 | Video stationary view of smoke and fire on hill - 4 | | |
| 193 | Photo from street of smoke and glow of fire - 1 | | |
| 194 | Photo from street of smoke and glow of fire zoomed in - 1 | | |
| 195 | Video stationary view of smoke and fire on hill - 5 | | |
| 196 | Video fire engine with sirens heading towards fire - 1 | | |
| 197 | Video fire engine with sirens heading towards fire - 2 | | |
| 198 | Video fire engine with sirens heading towards fire - 3 | | |
| 199 | Video stationary view of smoke and fire on hill - 6 | | |
| 200 | Photo from street of smoke and glow of fire - 2 | | |
| 201 | Photo from street of smoke and glow of fire zoomed in - 2 | | |

6

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 202 | Photo from street of smoke and glow of fire zoomed in - 3 | | |
| 203 | Photo from street of smoke and glow of fire - 3 | | |
| 204 | Photo from street of smoke and glow of fire - 4 | | |
| 205 | Photo from street of smoke and glow of fire - 5 | | |
| 206 | Video smoke and glow of fire - 1 | | |
| 207 | Video smoke and glow of fire - 2 | | |
| 208 | Video smoke and glow of fire - 3 | | |
| 209 | Video smoke and glow of fire - 4 | | |
| 210 | Photo from street of smoke and glow of fire - 6 | | |
| 211 | Video smoke and glow of fire - 5 | | |
| 212 | Video smoke and glow of fire - 6 | | |
| 213 | Video smoke and glow of fire - 7 | | |
| 214 | Video smoke and glow of fire - 8 | | |
| 215 | Video smoke and glow of fire - 9 | | |
| 216 | Video smoke and glow of fire - 10 | | |
| 217 | Video Fire ball at mountain saddle | | |
| 218 | Video smoke and glow of fire - 11 | | |
| 219 | Video smoke and glow of fire - 12 | | |
| 220 | Photo fire hose left on hillside | | |
| 221 | Photos fire hose through brush - 1 | | |
| 222 | Photos fire hose through brush - 2 | | |
| 223 | Photos fire hose through brush - 3 | | |
| 224 | Photo firefighter on burned hillside | | |
| 225 | Photo of hillside after fire - 1 | | |
| 226 | Photo of hillside after fire - 2 | | |
| 227 | Photo of hillside after fire - 3 | | |
| 228 | Photo of hillside after fire - 4 | | |
| ✓ 229 | Drone Photo Lachman Fire Burned Area - 1 | 6-11-26 | 6-11-26 |
| 230 | Drone Photo Lachman Fire Burned Area - 2 | | |
| 231 | Drone Photo Lachman Fire Burned Area - 3 | | |
| 232 | Drone Photo Lachman Fire Burned Area - 4 | | |
| 233 | Drone Photo Lachman Fire Burned Area - 5 | | |
| 234 | Drone Photo Lachman Fire Burned Area - 6 | | |
| 235 | Photo Firefighters and LAFD Paramedics at end of cul de sac | | |
| 236 | Video Fire engines on street | | |
| 237 | Video Fire burning through archway | | |
| 238 | Video Fire burning behind home | | |

7

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 239 | Video Helicopter dropping water - 1 | | |
| 240 | Video Helicopter dropping water - 2 | | |
| 241 | Photo fire engine day after fire | | |
| 242 | Photo burned hillside | | |
| 243 | Photo smoke rising from fire behind homes | | |
| 244 | Photo burned and muddy hillside, firefighter spraying water - 1 | | |
| 245 | Photo burned and muddy hillside, firefighter spraying water - 2 | | |
| 246 | Photo Topanga State Park trail sign | 6-10-26 | 6-10-26 |
| 247 | Photo Burned hill | | |
| 248 | Photo Burned Trail - 1 | | |
| 249 | Photo Burned Trail - 2 | | |
| 250 | Photo burned brush - 1 | | |
| 251 | Photo burned brush - 2 | | |
| 252 | Photo Burned Trail - 3 | | |
| 253 | Photo Hikers on burned trail | | |
| 254 | Photo burned brush - 3 | | |
| 255 | Photo burned brush - 4 | | |
| 256 | Photo burned hilltop - 1 | | |
| 257 | Photo burned hilltop - 2 | | |
| 258 | Photo burned brush - 5 | | |
| 259 | Photo burned brush - 6 | | |
| 260 | Photo burned brush with neighborhood in background | | |
| 261 | Photo with hikers and dog | | |
| 262 | Photo burned ridge | | |
| 263 | Photo burned hillside with trail | | |
| 264 | Photo burned brush - 7 | | |
| 265 | Photo burned hilltop - 2 | | |
| 266 | Photo helicopter spotlight on smoldering hill | | |
| 267 | Photo arial view of smoldering fire | | |
| 268 | Photo Fire at op of hill - 1 | | |
| 269 | Photo Fire at top of hill - 2 | 6-11-26 | 6-11-26 |
| 270 | Photo Fire at top of hill - 3 | | |
| 271 | Video  from top of Palisades - 1 | | |
| 272 | Video  from top of Palisades - 2 | | |
| 273 | Video  from top of Palisades - 3 | | |
| 274 | Willis photo of fire_Jan 1, 2025 | | |
| 275 | Photo zoomed in fire on hill | | |
| 276 | Photo Fire on top of hill - 2 | | |
| 277 | Photo from home of fire burning at top of hill - 1 | | |

8

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 278 | Photo from home of fire burring at top of hill - 2 | | |
| 279 | Photo fire burning in distance | | |
| 280 | Video SMPD BWC - 1 | | |
| 281 | Video SMPD BWC - 2 | | |
| 282 | Video SMPD BWC - 3 | | |
| 283 | Intentionally Left Blank | | |
| 284 | Video fire engines at end of road | | |
| 285 | Photo Fire burring at top of hill | | |
| 286 | Lachman Timelapse | 6-11-26 | 6-11-26 |
| 287 | Video YouTube Woficorn - Pacific Palisades Aerial View BEFORE the Fire | | |
| 288 | Video 01-01-2025 Los Angeles, CA - Wildfire Sparked Following New Year Celebration | | |
| 289 | Video Escape from the Palisades Split-second decision making, confusing responses | | |
| 290 | sign at concrete switchbacks | 6-10-26 | 6-10-26 |
| 291 | Group | | |
| 292 | Lachman Fire - 1 | | |
| 293 | Lachman Fire - 2 | | |
| 294 | Lachman Fire - 3 | | |
| 295 | Lachman Fire - 4 | 6-15-26 | 6-15-26 |
| 296 | Lachman Fire - 5 | | |
| 297 | Lachman Fire - 6 | | |
| 298 | jan 1 scene processing | | |
| 299 | jan 1 flagging | | |
| 300 | jan 1 flagging | 6-15-26 | 6-15-26 |
| 301 | jan 1 flagging | | |
| 302 | Jan 1 Handcut Line | 6-15-26 | 6-15-26 |
| 303 | Jan 1 Handcut Line | | |
| 304 | Jan 1 Handcut Line | | |
| 305 | Jan 1 Handcut Line | | |
| 306 | Jan 1 Handcut Line | 6-15-26 | 6-15-26 |
| 307 | Parcel Outlines with Legend | | |
| 308 | Parcel Outlines with Legend Close-up | 6-11-26 | 6-11-26 |
| 309 | LA County Assessor Records Parcel 902 | | |
| 310 | LA County Assessor Records Parcel 903 | | |
| 311 | Intentionally Left Blank | | |
| 312 | Parcel Map 902 and 903 | | |
| 313 | Intentionally Left Blank | | |
| 314 | Lachman Fire Location Map | 6-15-26 | 6-15-26 |
| 315 | Angeles FEMA Funding | | |

9

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 316 | FEMA Obligation | | |
| 317 | FEMA Damage Inventory | | |
| 318 | Reel Inn Damages Photo | 6-18-26 | 6-18-26 |
| 319 | Reel Inn Damages Photo | | |
| 320 | Reel Inn Damages Photo | | |
| 321 | Reel Inn Damages Photo | | |
| 322 | Reel Inn Damages Photo | | |
| 323 | Reel Inn Damages Photo | | |
| 324 | 3D Video Fire Road to Hidden Buddha | 6-10-26 | 6-10-26 |
| 325 | 3D Video PCH to Summit | | |
| 326 | 3D Video Top of World to Hidden Buddha | | |
| 327 | Oasis Imports Photo | | |
| 328 | Oasis Imports Photo | | |
| 329 | Oasis Imports Photo | | |
| 330 | Oasis Imports Photo | | |
| 331 | Lachman Fire Road | | |
| 332 | Reel Inn Before Fire | 6-18-26 | 6-18-26 |
| 333 | Reel Inn Before Fire | | |
| 334 | Enclave Maing Gate Security Video | | |
| 335 | Compilation Temescal Trail 2 Camera | | |
| | | | |
| | | | |
| 401 | Dillon video of fire_Jan 7, 2025 | | |
| 402 | Intentionally Left Blank | | |
| 403 | Piscatella photo of Jan 7 fire | | |
| 404 | Video Evacuating with fire burring on side of road | | |
| 405 | Video Ariel View of Palisades Fire Burning | | |
| 406 | Video Ariel View of Palisades Fire Burning | 6-12-26 | 6-12-26 |
| 407 | Video Ariel View of Palisades Fire Burning | | |
| 408 | Photo Fire burning down the mountain | | |
| 409 | Wide photo of file burning down the mountain | | |
| 410 | Wide photo of file burning down the mountain | | |
| 411 | Photo Smoke rising from fire | | |
| 412 | Photo Fire hotspot on mountain | | |
| 413 | Photo Smoke rising from fire | | |
| 414 | Photo Group of firefighters on ridge | | |
| 415 | Photo Smoke from fire, ocean in distance | | |
| 416 | Photo Street view with smoke rising from fire | | |
| 417 | Photo Smoke from fire, ocean in distance | | |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 418 | Dusk photos with fire burning in distance | | |
| 419 | Photo Street view with smoke in distance | | |
| 420 | Photo Large cloud of smoke in distance | | |
| 421 | Night photo with hillside on fire | | |
| 422 | Photo Large smoke cloud over neighborhood | | |
| 423 | Photo Helicopter dropping water on fire | | |
| 424 | Photo Night photo with mountain on fire | | |
| 425 | Photo Smoke with helicopter dropping water | | |
| 426 | Jason Stilwell KNN Video | | |
| 427 | Jason Stilwell KNN Video Part 3 | 6-15-26 | 6-15-26 |
| 428 | Jason Stilwell KNN Video Part 4 | | |
| 429 | Austin Dave KNN - Apartment and Gas Station Burning | | |
| 430 | Austin Dave Knn - Entire Block of Homes Burn | | |
| 431 | Jason Stilwell KNN Video Part 2 | 6-11-26 | 6-11-26 |
| 432 | Photo from 1648 Chastain Parkway E - 8 | | |
| 433 | Photo from 1648 Chastain Parkway E - 9 | | |
| 434 | Photo from 1648 Chastain Parkway E - 10 | | |
| 435 | Photo from 1648 Chastain Parkway E - 11 | | |
| 436 | Photo from 1648 Chastain Parkway E - 12 | | |
| 437 | Photo from 1648 Chastain Parkway E - 13 | | |
| 438 | Photo from 1648 Chastain Parkway E - 14 | | |
| 439 | Photo from 1648 Chastain Parkway E - 15 | | |
| 440 | Photo from 1648 Chastain Parkway E - 16 | | |
| 441 | Photo from 1648 Chastain Parkway E - 17 | | |
| 442 | Photo from 1648 Chastain Parkway E - 18 | | |
| 443 | Photo from 1648 Chastain Parkway E - 19 | | |
| 444 | Video driving on road with smoke in distance | | |
| 445 | Video dark smoke blowing horizontally - 1 | | |
| 446 | Video dark smoke blowing horizontally - 2 | | |
| 447 | Video driving towards smoke - 1 | | |
| 448 | Video driving through canyon with smoke and flames - 1 | | |
| 449 | Video driving through canyon with smoke and flames - 2 | 6-15-26 | 6-15-26 |
| 450 | Video driving towards smoke - 2 | | |
| 451 | Photo Large cloud of smoke down the road | | |
| 452 | Photo Helicopter dropping water | | |
| 453 | Photo smoke at end of access road | | |
| 454 | Photo smoke behind home with fire engine | | |

11

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 455 | Video multiple columns of dark smoke rising behind ridge | | |
| 456 | Photo smoke rising in distance | | |
| 457 | Video dark smoke rising with aircrafts dropping water | 6-15-26 | 6-15-26 |
| 458 | Video dark plume of smoke rising from canyon - 1 | | |
| 459 | Video dark plume of smoke rising from canyon - 2 | | |
| 460 | Video homes on fire on ridge, helicopter dropping water on burning homes | | |
| 461 | Video heave smoke rising  - 1 | | |
| 462 | Video heave smoke rising  - 2 | | |
| 463 | Video large smoke clouds, fire coming over ridge | | |
| 464 | Photo dark smoke erupting over ridge | | |
| 465 | Video Smoke and fire on ridge from Palisade Cir | | |
| 466 | Video driving through canyon with heavy smoke in distance - 1 | | |
| 467 | Video driving with fire abandoned/burned vehicles on road | | |
| 468 | Video Lino House on Fire | | |
| 469 | Video Homes Burned in Neighborhood | 6-10-26 | 6-10-26 |
| 470 | Photo Road Jammed during evacuation | | |
| ✓471 | Photo large plume of smoke blowing to ocean | 6-11-26 | 6-11-26 |
| 472 | Video Home fully engulfed in flames | | |
| 473 | Intentionally Left Blank | | |
| 474 | Video Palisades Village completely burned | 6-12-26 | 6-12-26 |
| 475 | Video destruction on PCH | | |
| 476 | Photo from vehicle of smoke cloud | | |
| 477 | Photos vehicles stuck on road with smoke | | |
| 478 | Photo fire engine 4 on road | | |
| 479 | Photo trees burning on hill | | |
| 480 | Photo trees burning on hill from Sea Ridge | | |
| 481 | Photo brush burning on side of road with fire engine | | |
| 482 | Photo Firefighters watching brush burn on side of road | | |
| 483 | Photo Fire engine 29 hillside engulfed in flames | | |
| 484 | Photo hillside engulfed in flames | | |

12

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 485 | Photo palm tree on fire | | |
| 486 | Photo palms trees on fire | | |
| 487 | Photo vehicle gridlock with smoke and orange glow | | |
| 488 | Photo Fire burning towards backyard | | |
| 489 | Video Heavy smoke and wind | | |
| 490 | Video Helicopter dropping water | | |
| 491 | Video Flames coming over ridge | 6-15-26 | 6-15-26 |
| 492 | Photo Dark heavy smoke just beyond ridge | | |
| 493 | Video large flames coming over ridge towards homes | | |
| 494 | Video heavy smoke and flames coming closer to homes | | |
| 495 | Video Planes dropping fire retardant | | |
| 496 | Video smoke and wind | | |
| 497 | Photo fire retardant on hill, street, and car | | |
| 498 | Video flames coming closer to neighborhood | | |
| 499 | Photo entire hill glowing with fire | | |
| 500 | Video night footage of fire burning | | |
| 501 | Video from backyard of dark smoke rising | | |
| 502 | Video from window of fire burning along hillside | | |
| 503 | Video from backyard of fire on hillside | | |
| 504 | Video of smoke rising behind house | | |
| 505 | Video of home on fire | | |
| 506 | Photo heavy smoke burning hill - 1 | 6-15-26 | 6-15-26 |
| 507 | Photo heavy smoke burning hill - 2 | | |
| 508 | Photo heavy smoke burning hill, helicopter dropping water | | |
| 509 | Photo large flames burning brush | | |
| 510 | Photo large flames from burning brush | | |
| 511 | Photo Night photo with mountain on fire - 1 | | |
| 512 | Photo Night photo with mountain on fire - 2 | | |
| 513 | Photo fire line - 1 | | |
| 514 | Photo embers flying | | |
| 515 | Photo fire line - 2 | | |
| 516 | Photo fire line - 3 | | |
| 517 | Photo fire approaching | | |
| 518 | aerial images of scene work | | |
| 519 | aerial images of scene work | | |
| 520 | NRT Truck | 6-10-26 | 6-10-26 |
| 521 | Response Team Photo | | |
| 522 | Skull Rock | 6-15-26 | 6-15-26 |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 523 | Skull Rock | | |
| 524 | Skull Rock | | |
| 525 | Skull Rock | | |
| 526 | Skull Rock | 6-15-26 | 6-15-26 |
| 527 | SOA | | |
| 528 | SOA | | |
| 529 | SOA | 6-15-26 | 6-15-26 |
| 530 | SOA | | |
| 531 | SOA | | |
| 532 | SOA | | |
| 533 | SOA | | |
| 534 | SOA | | |
| 535 | SOA | | |
| 536 | SOA | | |
| 537 | SOA | | |
| 538 | SOA | | |
| 539 | SOA | | |
| 540 | SOA | | |
| 541 | SOA | | |
| 542 | SOA | | |
| 543 | Libonati photo of Jan 7 fire | 6-15-26 | 6-15-26 |
| 544 | LA Times Flyover Video Clip | 6-10-26 | 6-10-26 |
| 545 | Command Center Interior Photo | / | / |
| 546 | Abraham Report Photos - 1 | | |
| 547 | Abraham Report Photos - 2 | | |
| 548 | Abraham Report Photos - 3 | | |
| 549 | Abraham Report Photos - 4 | | |
| 550 | Abraham Report Photos - 5 | | |
| 551 | Abraham Report Photos - 6 | 6-17-26 | 6-17-26 |
| 552 | Abraham Report Photos - 7 | | |
| 553 | Abraham Report Photos - 8 | | |
| 554 | Abraham Report Photos - 9 | 6-17-26 | 6-17-26 |
| 555 | Abraham Report Photos - 10 | | |
| 556 | Abraham Report Photos - 11 | | |
| 557 | Abraham Report Photos - 12 | | |
| 558 | Abraham Report Photos - 13 | | |
| 559 | Abraham Report Photos - 14 | | |
| 560 | Abraham Report Photos - 15 | | |
| 561 | Abraham Report Photos - 16 | 6-17-26 | 6-17-26 |
| 562 | Abraham Report Photos - 17 | | |
| 563 | Abraham Report Photos - 18 | | |
| 564 | Abraham Report Photos - 19 | 6-17-26 | 6-17-26 |
| 565 | Abraham Report Photos - 20 | | |

14

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 566 | Abraham Report Photos - 21 | | |
| 567 | Abraham Report Photos - 22 | | |
| 568 | Abraham Report Photos - 23 | 6-17-26 | 6-17-26 |
| 569 | Abraham Report Photos - 24 | | |
| 570 | Abraham Report Photos - 25 | | |
| 571 | Abraham Report Photos - 26 | | |
| 572 | Abraham Report Photos - 27 | | |
| 573 | Abraham Report Photos - 28 | 6-17-26 | 6-17-26 |
| 574 | Abraham Report Photos - 29 | | |
| 575 | Abraham Report Photos - 30 | | |
| 576 | Abraham Report Photos - 31 | | |
| 577 | Abraham Report Photos - 32 | | |
| 578 | Abraham Report Photos - 33 | | |
| 579 | Abraham Report Photos - 34 | | |
| 580 | Abraham Report Photos - 35 | 6-17-26 | 6-17-26 |
| 581 | Abraham Report Photos - 36 | | |
| 582 | Abraham Report Photos - 37 | | |
| 583 | Abraham Report Photos - 38 | | |
| 584 | Abraham Report Photos - 39 | | |
| 585 | Abraham Report Photos - 40 | 6-17-26 | 6-17-26 |
| 586 | Palisades Library View Looking from front door | 6-12-26 | 6-12-26 |
| 587 | Palisades Library Damage | | |
| 588 | Palisades Library Shelving | | |
| 589 | Palisades Library Fire Damage | | |
| 590 | Devastation Palisades Flyover 02-03-2025 | 6-15-26 | 6-15-26 |
| 591 | Smoke Over the Palisades 02-07-2025 | | |
| 592 | Bank of America Damage | | |
| 593 | Ozbolt Fire Damage | 6-15-26 | 6-15-26 |
| 594 | T-Mobile Fire Damage | | |
| 601 | iCloud Cellebrite Report | | |
| 601A | Pages from Ex 601 | 6-10-26 | 6-10-26 |
| 602 | Intentionally Left Blank | | |
| 603 | Rinderknecht video_inside apartment_Dec 31, 2024 | 6-10-26 | 6-10-26 |
| 604 | Rinderknecht video of hillside_Dec 31, 2024_2347pm | | |

15

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 605 | Rinderknecht video of hillside_Dec 31, 2024_234758pm | | |
| 606 | Rinderknecht iPhone Cellbrite Rpt | | |
| 606A | Pages from Ex 606 | 6-10-26 | 6-10-26 |
| 607 | Intentionally Left Blank | | |
| 608 | Intentionally Left Blank | | |
| 609 | Intentionally Left Blank | | |
| 610 | Image of Pray for Florida, California, Oregon, Texas | 6-10-26 | 6-10-26 |
| 611 | Photo of Rinderknecht lying on workout bench | | |
| 612 | Photo of Rinderknecht with hillside background | | |
| 613 | Screenshot re Luigi Mangioni | 6-11-26 | 6-11-26 |
| 614 | Screesnhot re Avis Car Rental | | |
| 615 | Photo of Rinderknecht working out looking down | | |
| 616 | Photo of Rinderknecht rental house garden | | |
| 617 | Photo of Rinderknecht doing pushup by hoTextub_10 05 | | |
| 618 | Photo of salad at Rinderknecht rental house | | |
| 619 | Photo of Rinderknecht working out | 6-10-26 | 6-10-26 |
| 620 | Photo of Rinderknecht doing pushup by hoTextub_10 04 | | |
| 621 | Photo of sunset | | |
| 622 | Photo of salad and pool at Rinderknecht rental house | | |
| 623 | Photo of couple overlooking Pacific Palisades | | |
| 624 | Photo of sign re beautiful planet | | |
| 625 | Photo of Rinderknecht inside rental house | | |
| 626 | Photo of fire damage to Rinderknecht rental house_Jan 24, 2025 | | |
| 627 | Photo of sunset at Rinderknecht rental house | | |
| 628 | Photo of food truck at Rinderknecht rental house | | |
| 629 | Photo of Hidden Buddha and two people | | |
| 630 | Photo of fire damage to Rinderknecht rental house block_Jan 24, 2025 | | |
| 631 | Intentionally Left Blank | | |
| 632 | Intentionally Left Blank | | |
| 633 | Photo of trail near Hidden Buddha | 6-10-26 | 6-10-26 |

16

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 634 | Intentionally Left Blank | | |
| 635 | Photo of biker at Hidden Buddha | | |
| 636 | Photo of pool party at Rinderknecht rental house | | |
| 637 | Photo of fire damage to Rinderknecht rental house block_2_Jan 24, 2025 | | |
| 638 | Photo of Rinderknecht workout re shoulders | | |
| 639 | Video of fire engines leaving firehouse_Dec 29, 2024 | 6-10-26 | 6-10-26 |
| 640 | Video of fire engines driving down street_Dec 29, 2024 | | |
| 641 | Rinderknecht screen recording_Jan 1, 2025 at 12:15am | 6-11-26 | |
| 642 | Rinderknecht video of fire_Jan 1, 2025_102am | 6-11-26 | 6-11-26 |
| 643 | Rinderknecht video of fire and helicopter_Jan 1, 2025_136am | | |
| 644 | Rinderknecht video of fire and fire engines_Jan 1, 2025_139am | | |
| 645 | Rinderknecht video of first responders_Jan 1, 2025_144am | | |
| 646 | Rinderknecht video of first responders_Jan 1, 2025_145am | | |
| 647 | Rinderknecht video of first responders and Stavisski_Jan 1, 2025_147am | | |
| 648 | Rinderknecht video_driving away_Jan 1, 2025_203am | | |
| 649 | Rinderknecht video_approaching gate_Jan 1, 2025_203am | | |
| 650 | Rinderknecht video_passing first responders_Jan 1, 2025_212am | | |
| 651 | Photo of Rinderknecht workout arms spread | | |
| 652 | Screenshot of Rinderknecht Text ts with brother | | |
| 653 | Screenshot of Hidden Buddha hill_Jan 24, 2025 | | |
| 654 | Rinderknecht video of himself_Jan 6, 2025 | 6-11-26 | 6-11-26 |
| 655 | Photo of infotainment screen re fires_Nov 17, 2024 | 6-10-26 | 6-10-26 |
| 656 | Photo of wildfire_Dec 5, 2024 | | |
| 657 | Rinderknecht screen recording_Jan 1, 2025 at 12:27am | | |
| 658 | Rinderknecht screen recording_Jan 1, 2025 at 12:37am | | |

17

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 659 | Intentionally Left Blank | | |
| 660 | Intentionally Left Blank | | |
| 661 | Intentionally Left Blank | | |
| 662 | Intentionally Left Blank | | |
| 663 | Intentionally Left Blank | | |
| 664 | Intentionally Left Blank | | |
| 665 | Intentionally Left Blank | | |
| 666 | Intentionally Left Blank | | |
| 667 | Rinderknecht video of hillside_Dec 31, 2024_114748pm | 6-10-26 | 6-10-26 |
| 668 | Rinderknecht video of hillside_Dec 31, 2024_114758pm | | |
| 669 | Intentionally Left Blank | | |
| 670 | Intentionally Left Blank | | |
| 671 | Intentionally Left Blank | | |
| 672 | Video of fire sent from Rinderknecht Text to Mirsadeghi_Jan 1, 2025 | | |
| 673 | Video of fire sent from Rinderknech Text to Mirsadeghi_Jan 1, 2025 | | |
| 674 | Screesnhot of Text message from Rinderknecht Text to Mirsadeghi_Jan 1, 2025 | | |
| 675 | Intentionally Left Blank | | |
| 676 | Intentionally Left Blank | | |
| 677 | Pictures from Jan 24 Interview | | |
| 678 | Rinderknecht Text transport Audio | | |
| 678A | Clip | 6-10-26 | 6-10-26 |
| 679 | Knight video_Jan 24, 2025_USAO_D_00028211 | 6-18-26 | 6-18-26 |
| 680 | Knight photo from Hidden Buddha facing west_Jan 24, 2025 | | |
| 681 | Photo of black glove in vehicle | | |
| 682 | Photo of green bic lighter in vehicle | 6-10-26 | 6-10-26 |
| 683 | Photo of green Bic lighter in glove compartment | | |
| 684 | Photo of gloves in vehicle | | |
| 685 | Intentionally Left Blank | | |
| 686 | Photo of fuel canister from apartment | | |
| 687 | Photo of fuel canister on shelf | | |
| 688 | SMPD dashcam footage of Rinderknecht Text traffic stop_Jan 1, 2025 | | |
| 688A | Clip | 6-12-26 | 6-12-26 |

18

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 689 | SMPD driver side BWC footage of Rinderknecht Text traffic stop_Jan 1, 2025 | 6-12-26 | 6-12-26 |
| 689A | Clip | | |
| 690 | SMPD passenger side BWC footage of Rinderknecht Text traffic stop_Jan 1, 2025 | 6-12-26 | 6-12-26 |
| 690A | Clip | | |
| 691 | Intentionally Left Blank | | |
| 692 | Avis video of Rinderknecht at counter_Jan 3, 2025 | 6-11-26 | 6-11-26 |
| 693 | Avis video of Rinderknecht at counter overhead_Jan 3, 2025 | | |
| 694 | Avis video of Rinderknecht in car_Jan 3, 2025 | | |
| 695 | Video  9/19/25 BWC from WMPD Incident 25-33666 -Goldstein | | |
| 696 | Video  9/19/25 BWC from WMPD Incident 25-33666 -D'Ambra | | |
| 697 | Video 9/25/25 BWC from WMPD Incident 25-34281 - Leonard | | |
| 698 | Video 9/25/25 BWC from WMPD Incident 25-34281 - Casey | | |
| 699 | Video 9/25/25 BWC from WMPD Incident 25-34281 - LaRosa | | |
| 700 | Video 9/25/25 BWC from WMPD Incident 25-34281 - Carrol - 1 | | |
| 701 | Video 9/25/25 BWC from WMPD Incident 25-34281 - Carrol - 2 | | |
| 702 | Video WMPD Arrest of Rinderknecht 10/7/2025 - Bulter | | |
| 703 | Video WMPD Arrest of Rinderknecht 10/7/2025 - Bulter | | |
| 704 | Audio Rinderknecht Custodial Interview | | |
| 705 | Video Rinderknecht Custodial Interview | | |
| *706 | Audio K.W. 9/19/25 911 Call | | |
| *707 | Audio K.W. 9/25/25 911 Call | | |
| *708 | Video Peanut eating | | |
| *709 | Photo at beach | | |
| *710 | Photo engagement ring on hand | | |
| *711 | Photo Peanut in cage | | |
| *712 | Photo Cross, dog tags, and "love you more" sign | | |
| *713 | Photo injured arm - 1 | | |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| *714 | Photo injured arm - 2 | | |
| *715 | Photo unknown date Rinderknecht in car with lighter | | |
| *716 | Photo of Peanut | | |
| *717 | Photo of swollen arm/hand | | |
| *718 | Photo Medical Diagnoses | | |
| *719 | Video 11/9/2018 Fire | | |
| *720 | Photo flowers and card by tree | | |
| *721 | Photo Medical Diagnoses | | |
| *722 | Photo After Visit Summary | | |
| *723 | Photo wrapped arm | | |
| *724 | Photo of card, candle, apple, and car by tree | | |
| *725 | Screenshot Rinderknecht Text - 1 | | |
| *726 | Screenshot Text with Dad - 1 | | |
| *727 | Screenshot Text with Dad - 2 | | |
| *728 | Screenshot Text with Dad - 3 | | |
| *729 | Screenshot Text with Dad - 4 | | |
| *730 | Screenshot Text with Dad - 5 | | |
| *731 | Screenshot Text with Dad - 6 | | |
| *732 | Screenshot Text with Dad - 7 | | |
| *733 | Screenshot Text with Dad - 8 | | |
| *734 | Screenshot Text with Dad - 9 | | |
| *735 | Screenshot Text with Dad - 10 | | |
| *736 | Screenshot Rinderknecht Text - 2 | | |
| *737 | Screenshot Rinderknecht Text - 3 | | |
| *738 | Screenshot Rinderknecht Text - 4 | | |
| *739 | Screenshot Rinderknecht Text - 5 | | |
| *740 | Screenshots of Rinderknecht family group chat - 1 | | |
| *741 | Screenshots of Rinderknecht family group chat - 2 | | |
| *742 | Screenshots of Rinderknecht family group chat - 3 | | |
| *743 | Screenshots of Rinderknecht family group chat - 4 | | |
| *744 | Screenshots of Rinderknecht family group chat - 5 | | |
| *745 | screenshot Facebook message with  and A.M. - 1 | | |
| *746 | screenshot Facebook message with J.R. (Rinderknecht's father) and A.M. - 2 | | |
| *747 | screenshot Facebook message with J.R. (Rinderknecht's father) and A.M. - 3 | | |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| *748 | screenshot Facebook message with J.R. (Rinderknecht's father) and A.M. - 4 | | |
| *749 | screenshot Facebook message with J.R. (Rinderknecht's father) and A.M. - 5 | | |
| *750 | screenshot Facebook message with J.R. (Rinderknecht's father) and A.M. - 6 | | |
| *751 | Screenshot Facebook message with J.R. (Rinderknecht's father) and A.M. - 7 | | |
| *752 | Photo of swollen arm/hand | | |
| *753 | Screenshot Location off Text | | |
| *754 | Screenshot J.S. (A.M.'s Friend) and A.M. | | |
| *755 | Screenshot RinderknechText t - 6 | | |
| *756 | Screenshot RinderknechText t - 7 | | |
| *757 | Screenshot J.R. (Rinderknecht's Father)  And S.H. (A.M.'s mother) - 1 | | |
| *758 | Screenshot J.R. (Rinderknecht's Father)  And S.H. (A.M.'s mother) - 2 | | |
| *759 | Screenshot J.R. (Rinderknecht's Father)  And S.H. (A.M.'s mother) - 3 | | |
| *760 | Screenshot J.R. (Rinderknecht's Father)  And S.H. (A.M.'s mother) - 4 | | |
| *761 | Screenshot J.R. (Rinderknecht's Father)  And S.H. (A.M.'s mother) - 5 | | |
| *762 | Screenshot J.R. (Rinderknecht's Father)  And S.H. (A.M.'s mother) - 6 | | |
| *763 | Screenshot J.R. (Rinderknecht's Father)  And S.H. (A.M.'s mother) - 7 | | |
| *764 | Screenshot J.R. (Rinderknecht's Father)  And S.H. (A.M.'s mother) - 8 | | |
| *765 | Screenshot J.R. (Rinderknecht's Father)  And S.H. (A.M.'s mother) - 9 | | |
| *766 | Screenshot J.R. (Rinderknecht's Father)  And S.H. (A.M.'s mother) - 10 | | |
| *767 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 1 | | |
| *768 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 2 | | |
| *769 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 3 | | |
| *770 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 4 | | |
| *771 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 5 | | |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| *772 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 6 | | |
| *773 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 7 | | |
| *774 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 8 | | |
| *775 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 9 | | |
| *776 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 10 | | |
| *777 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 11 | | |
| *778 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 12 | | |
| *779 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 13 | | |
| *780 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 14 | | |
| *781 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 15 | | |
| *782 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 16 | | |
| *783 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 17 | | |
| *784 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 18 | | |
| *785 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 19 | | |
| *786 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 20 | | |
| *787 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 21 | | |
| *788 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 22 | | |
| *789 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 23 | | |
| *790 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 24 | | |
| *791 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 25 | | |
| *792 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 26 | | |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| *793 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 27 | | |
| *794 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 28 | | |
| *795 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 29 | | |
| *796 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 30 | | |
| *797 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 31 | | |
| *798 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 32 | | |
| *799 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 33 | | |
| *800 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 34 | | |
| *801 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 35 | | |
| *802 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 36 | | |
| *803 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 37 | | |
| *804 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 38 | | |
| *805 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 39 | | |
| *806 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 40 | | |
| *807 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 41 | | |
| *808 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 42 | | |
| *809 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 43 | | |
| *810 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 44 | | |
| *811 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 45 | | |
| *812 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 46 | | |
| *813 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 47 | | |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| *814 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 48 | | |
| *815 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 49 | | |
| *816 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 50 | | |
| *817 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 51 | | |
| *818 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 52 | | |
| *819 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 53 | | |
| *820 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 54 | | |
| *821 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 55 | | |
| *822 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 56 | | |
| *823 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 57 | | |
| *824 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 58 | | |
| *825 | Screenshot J.R. (Rinderknecht Mother) and S.H. (A.M.'s Mother) - 59 | | |
| *826 | Screenshot Rinderknecht Text - 8 | | |
| *827 | Screenshot Facebook post found bird | | |
| *828 | Screenshot Facebook message L.R. (Rinderknecht's sister) and Rinderknecht | | |
| *829 | Screenshot Rinderknecht Text - 9 | | |
| *830 | Screenshot Rinderknecht Facebook comment - 1 | | |
| *831 | Screenshot Rinderknecht Facebook comment - 2 | | |
| *832 | Screenshot Rinderknecht Text - 10 | | |
| *833 | Screenshot Rinderknecht Text - 11 | | |
| *834 | Screenshot Rinderknecht Text - 12 | | |
| *835 | Screenshot Rinderknecht Text - 13 | | |
| *836 | Screenshot Rinderknecht Text - 14 | | |
| *837 | Screenshot Rinderknecht Text - 15 | | |
| *838 | Screenshot Google Account Alert | | |
| *839 | Screenshot Rinderknecht Text - 15 | | |
| *840 | Screenshot Rinderknecht Text - 16 | | |
| *841 | Screenshot Rinderknecht Text - 17 | | |

24

Case 2:25-cr-00833-AH   Document 250   Filed 06/26/26   Page 26 of 51   Page ID #:6614

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| *842 | Screenshot Rinderknecht Text - 18 | | |
| *843 | Screenshot Rinderknecht Text - 19 | | |
| *844 | Screenshot A.M. and S.H. (A.M.'s Mother) | | |
| *845 | Screenshot UberX | | |
| *846 | Screenshot Uber pin drop | | |
| *847 | Screenshot A.M. and S.H. (A.M.'s Mother) | | |
| *848 | Screenshot J.R. (Rinderknecht Father) and A.M. | | |
| *849 | Screenshot Southwest Confirmation | | |
| *850 | Photo White Camero with rear bumper damage | | |
| *851 | Screenshot A.S. and Rinderknecht Text messages – 1 | | |
| *852 | Screenshot A.S. and Rinderknecht Text messages – 2 | | |
| *853 | Screenshot A.S. and Rinderknecht Text messages - 3 | | |
| *854 | Screenshot A.S. and Rinderknecht Text messages - 4 | | |
| *855 | Screenshot A.S. and Rinderknecht Text messages - 5 | | |
| *856 | Screenshot A.S. and Rinderknecht Text messages - 6 | | |
| *857 | TikTok Video | | |
| 858 | Rinderknecht 8-23-2024 Battery | | |
| 859 | Rinderknecht 8-23-2024 Battery Report Restaurant | | |
| 860 | Rinderknecht 8-23-2024 Battery Report Restaurant | | |
| 861 | Rinderknecht 8-23-2024 Battery Report | | |
| 862 | 8/23/24 - restaurant call | | |
| 863 | 8/23/24 - Rinderknecht call | | |
| 864 | 8/23/24 - restaurant call | | |
| 865 | 1/1/25 001754 - JR fire call | | |
| 866 | 1/1/25 002902 - JR fire call | | |
| 867 | Rinderknecht Surveillance Video | | |
| 868 | Rinderknecht Surveillance Video | 6-10-26 | 6-10-26 |
| 869 | Interview of Jonathan Rinderknecht Clip | 6-18-26 | 6-18-26 |
| 870 | Interview of Jonathan Rinderknecht Clip | | |
| 871 | Interview of Jonathan Rinderknecht Clip | | |

25

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 872 | Interview of Jonathan Rinderknecht Clip | 6-18-26 | 6-18-26 |
| 873 | Intentionally Left Blank | | |
| 874 | Interview of Jonathan Rinderknecht Clip | 6-18-26 | 6-18-26 |
| 875 | Interview of Jonathan Rinderknecht Clip | | |
| 876 | Interview of Jonathan Rinderknecht Clip | | |
| 877 | Intentionally Left Blank | | |
| 878 | Interview of Jonathan Rinderknecht Clip | | |
| 879 | Interview of Jonathan Rinderknecht Clip | 6-18-26 | 6-18-26 |
| 880 | Interview of Jonathan Rinderknecht Clip | | |
| 881 | Intentionally Left Blank | | |
| 882 | Song Tracking YouTube | 6-10-26 | 6-10-26 |
| 883 | Un Zder, Un The Video | | |
| 883A | Un Zder, Un The Video Clip | 6-10-26 | 6-10-26 |
| 883B | Un Zder, Un The Video Clip | | |
| 883C | Screenshots from Un Zder, Un The Video | | |
| 884 | Un Zder, Un The Translation | 6-10-26 | |
| 884A | Un Zder, Un The Translation Redacted | 6-10-26 | 6-10-26 |
| 885 | Un Zder, Un The Album Cover | | |
| 886 | Interview of Jonathan Rinderknecht Clip | 6-18-26 | 6-18-26 |
| 887 | Interview of Jonathan Rinderknecht Clip | | |
| 888 | Interview of Jonathan Rinderknecht Clip | | |
| 889 | Intentionally Left Blank | | |
| 890 | Interview of Jonathan Rinderknecht Clip | | |
| 891 | Intentionally Left Blank | | |
| 892 | Intentionally Left Blank | | |
| 893 | Intentionally Left Blank | | |
| 894 | Intentionally Left Blank | | |
| 895 | Intentionally Left Blank | | |
| 896 | Intentionally Left Blank | | |
| 897 | Intentionally Left Blank | | |
| 898 | Interview of Jonathan Rinderknecht Clip | 6-18-26 | 6-18-26 |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 899 | Interview of Jonathan Rinderknecht Clip | 6-18-26 | 6-18-26 |
| 900 | Interview of Jonathan Rinderknecht Clip | | |
| | | | |
| | | | |
| 901 | ATF ROI 289 - Origin and Cause Report | | |
| 901A | Hillside Late on December 31, 2024 | | |
| 901B | Helipad Image 00:11:02 | | |
| 901C | Saddle Peak 1 camera 00:11:08 | | |
| 901D | LACFD Helibase 69 Bravo E Camera 00:11:26 | 6-15-26 | 6-15-26 |
| 901E | LACFD Helibase 69 Bravo E Camera 00:12:01 | 6-15-26 | 6-15-26 |
| 901F | Temescal Trailhead 2 camera 00:12:06.40 | | |
| 901G | Temescal Trailhead Camera 2 00:12:11 | | |
| 901H | LACFD Helibase 69 Bravo E Camera 00:12:13.60 | 6-15-26 | 6-15-26 |
| 901I | Temescal Trailhead Camera 2 00:12:21:.41 | 6-15-26 | 6-15-26 |
| 901J | LACFD Helibase 69 Bravo E Camera 00:13:01 | | |
| 901K | Saddle Peak 1 camera 00:13:11.60 | | |
| 901L | Temescal Trailhead Camera 2 00:13:20 | | |
| 901M | LACFD Helibase 69 Bravo E Camera 00:13:37.91 | | |
| 901N | LACFD Helibase 69 Bravo E Camera 00:14:02 | | |
| 901O | Canyonback Trail 2 Camera 00:14:16.06 | | |
| 901P | Topanga Peak 1 Camera 00:14:22.76 | | |
| 901Q | Green Peak North Camera 00:14:53.55 | | |
| 901R | LACFD Helibase 69 Bravo E Camera 00:15:02 | | |
| 901S | Green Peak South Camera 00:15:28 | | |
| 901T | Photo from Top of the World 00:18:53 | | |
| 901U | Temescal Trailhead 2 Camera 00:19:29 | | |
| 901V | Temescal Trailhead 2 Camera 00:21:32 | | |
| 901W | Photo from Top of the World 00:41:08 | | |
| 901X | Temescal Trailhead 2 00:46:19 | | |
| 901Y | Photo from Top of the World 00:54:09 | | |
| 901Z | Origin & Cause Figure 1 | 6-15-26 | 6-15-26 |
| 901AA | Origin & Cause Figure 2 | | |
| 901BB | Origin & Cause Figure 6 | | |
| 901CC | Origin & Cause Figure 43 | | |
| 901DD | Origin & Cause Figure 44 | 6-15-26 | 6-15-26 |
| 901EE | Origin & Cause Figure 53 | | |

27

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 901FF | Origin & Cause Figure 56 | | |
| 901GG | Origin & Cause Figure 57 | | |
| 901HH | Origin & Cause Figure 58 | | |
| 901II | Origin & Cause Figure 59 | | |
| 901JJ | Origin & Cause Figure 60 | | |
| 901KK | Origin & Cause Figure 61 | | |
| 901LL | Origin & Cause Figure 62 | | |
| 901MM | Origin & Cause Figure 63 | | |
| 901NN | Origin & Cause Figure 64 | | |
| 901OO | Origin & Cause Figure 65 | | |
| 901PP | Origin & Cause Figure 66 | | |
| 901QQ | Temescal Trailhead 2 camera 00:12:06 | | |
| 901RR | Still Photos January 7 | 6-15-26 | 6-15-26 |
| 901SS | Origin & Cause Figure 84 | | |
| 901TT | Origin & Cause Figure 85 | | |
| 901UU | Origin & Cause Figure 87 | | |
| 901VV | Origin & Cause Figure 88 | | |
| 901WW | Origin & Cause Figure 89 | | |
| 901XX | Origin & Cause Figure 90 | | |
| 901YY | Origin & Cause Figure 91 | | |
| 901ZZ | Origin & Cause Figure 92 | | |
| 901AAA | Origin & Cause Figure 100 | 6-15-26 | 6-15-26 |
| 901BBB | Origin & Cause Figure 101 | | |
| 901CCC | Origin & Cause Figure 102 | | |
| 901DDD | Origin & Cause Figure 108 | 6-15-26 | 6-15-26 |
| 901EEE | Origin & Cause Figure 109 | | |
| 901FFF | Origin & Cause Figure 110 | | |
| 901GGG | Origin & Cause Figure 26 | | |
| 901HHH | Origin & Cause Figure 27 | | |
| 901III | Origin & Cause Figure 28 | 9-15-26 | 9-15-26 |
| 901JJJ | Origin & Cause Figure 29 | | |
| 901LLL | Origin & Cause Figure 30 | | |
| 902 | Image of LAFD route collecting fire hose_Jan 2, 2025 | | |
| 903 | Intentionally Left Blank | | |
| 904 | Intentionally Left Blank | | |
| 905 | Intentionally Left Blank | | |
| 906 | Beals photo of Hidden Buddha looking south | | |
| 907 | Photo of burned out root base and measuring tape | | |
| 908 | Photo of Lane 7 with backing indicators | | |
| 909 | Photo of location of burned out root base | | |
| 910 | Photo of snag | | |

28

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 911 | Photo of base of shrub depicting burning | | |
| 912 | Photo of south side of shrubs | | |
| 913 | Photo of close up of root structure | | |
| 914 | Photo of south side of origin area looking north | | |
| 915 | Photo of south side of origin area looking west | | |
| 916 | Photo of burn area looking south | | |
| 917 | Photo of north side of specific origin area | | |
| 918 | Photo of west side of specific origin area | | |
| 919 | Photo of south side of specific origin area | | |
| 920 | Photo of east side of specific origin area | | |
| 921 | Photo of north edge of specific origin area with flagging | | |
| 922 | Photo of cut limb on north edge of specific origin area | | |
| 923 | Photo of hillside with LAFD blue circle re origin area | 6-15-26 | 6-15-26 |
| 924 | Intentionally Left Blank | | |
| 925 | Photo of investigators marking smoke boundaries | | |
| 926 | Photo of surface fuels in specific origin area | | |
| 927 | Griffin photo of fire_Jan 1, 2025 | | |
| 928 | Dolan photo of hillside_Jan 1, 2025 | | |
| 929 | Dolan photo of hillside and firehose_Jan 1, 2025 | | |
| 930 | Photo looking south from Hidden Buddha_Jan 1, 2025 | | |
| 931 | Sallus photo of fire_Jan 1, 2025 | 6-15-26 | 6-15-26 |
| 932 | Oufalt photo of hillside_Jan 6, 2025 | | |
| 933 | Oufalt photo of Hidden Buddha looking south | | |
| 934 | Google Earth image of hillside showing LAFD ladder placement | | |
| 935 | Google Earth image showing LAFD company movements | | |
| 936 | Google earth image showing Nassour input | | |
| 937 | Intentionally Left Blank | | |
| 938 | Libonati photo of Jan 7 fire | | |
| 939 | Piscatella photo of Jan 7 fire | | |
| 940 | Intentionally Left Blank | | |
| 941 | Aerial image of Calle Victoria with circle | | |
| 942 | ATF PowerPoint 1 | | |
| 942A | ATF PowerPoint 1 Slide 18 | 6-10-26 | 6-10-26 |

29

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 942B | ATF PowerPoint 1 Slide 19 | 6-10-26 | 6-10-26 |
| 942C | ATF PowerPoint 1 Slide 23 | | |
| 942D | ATF PowerPoint 1 Slide 24 | | |
| 942E | ATF PowerPoint 1 Slide 31 | | |
| 942F | ATF PowerPoint 1 Slide 49 | | |
| 942G | ATF PowerPoint 1 Slide 70 | 6-10-26 | 6-10-26 |
| 942H | ATF PowerPoint 1 Slide 71 | | |
| 942I | ATF PowerPoint 1 Slide 77 | | |
| 942J | ATF PowerPoint 1 Slide 88 | | |
| 942K | ATF PowerPoint 1 Slide 91 | | |
| 942L | ATF PowerPoint 1 Slide 94 | | |
| 942M | ATF PowerPoint 1 Slide 112 | | |
| 942N | ATF PowerPoint 1 Slide 143 | 6-10-26 | 6-10-26 |
| 942O | ATF PowerPoint 1 Slide 145 | | |
| 942P | ATF PowerPoint 1 Slide 155 | | |
| 942Q | ATF PowerPoint 1 Slide 178 | 6-11-26 | 6-11-26 |
| 942R | ATF PowerPoint 1 Slide 233 | | |
| 942S | ATF PowerPoint 1 Slide 234 | | |
| 942T | Intentionally Left Blank | | |
| 942U | ATF PowerPoint 1 Slide 259 | | |
| 942V | ATF PowerPoint 1 Slide 260 | | |
| 942W | ATF PowerPoint 1 Slide 272 | 6-11-26 | 6-11-26 |
| 942X | ATF PowerPoint 1 Slide 273 | | |
| 942Y | ATF PowerPoint 1 Slide 274 | | |
| 942Z | ATF PowerPoint 1 Slide 276 | | |
| 942AA | ATF PowerPoint 1 Slide 277 | 6-11-26 | 6-11-26 |
| 942BB | ATF PowerPoint 1 Slide 278 | | |
| 942CC | ATF PowerPoint 1 Slide 279 | | |
| 942DD | ATF PowerPoint 1 Slide 280 | | |
| 942EE | ATF PowerPoint 1 Slide 283 | 6-11-26 | 6-11-26 |
| 942FF | ATF PowerPoint 1 Slide 284 | | |
| 942GG | ATF PowerPoint 1 Slide 286 | 6-11-26 | 6-11-26 |
| 942HH | ATF PowerPoint 1 Slide 287 | | |
| 942II | ATF PowerPoint 1 Slide 290 | | |
| 942JJ | ATF PowerPoint 1 Slide 298 | | |
| 943 | ATF PowerPoint 2 | | |
| 944 | Palisades Post-fire map - The Summit and North of Ridgeview Country Estate | | |
| 945 | Palisades Pre-fire map - The Summit and North of Ridgeview Country Estate | | |
| 946 | 911 Call Maps | 6-11-26 | 6-11-26 |
| 947 | Tower Data | 6-12-26 | 6-12-26 |
| 948 | Camera Location | 6-18-26 | 6-18-26 |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 949 | Flock Palisades Village 12/31/2024 23:27 | 6-10-26 | 6-10-26 |
| 950 | Flock #12 EB Santa Monica 12/31/2024 22:32 | | |
| 951 | Flock #30 EB Santa Monica 12/31/2024 22:44 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 1001 | Photo of six aluminum trays with fuel samples | 6-15-26 | 6-15-26 |
| 1002 | Photo of two chambers for testing | | |
| 1003 | Photo of aluminum tray with coarse fuel sample | | |
| 1004 | Photo of aluminum tray with fine fuel sample | | |
| 1005 | Photo of aluminum tray with fine and coarse samples | 6-17-26 | 6-17-26 |
| 1006 | ATF FRL burn tests video | | |
| 1007 | Google Earth image with FRL burner info | | |
| 1008 | Photo of gas burner | | |
| 1009 | Photo Bucket of brush | | |
| 1010 | burner | | |
| 1011 | Intentionally Left Blank | | |
| 1012 | Intentionally Left Blank | | |
| 1013 | camera 1 location | | |
| 1014 | camera 1 perspective | | |
| 1015 | camera 2 location | | |
| 1016 | camera 2 perspective | | |
| 1017 | camera 2 perspective | | |
| 1018 | camera 3 location | | |
| 1019 | camera 3 perspective | | |
| 1020 | camera 4 location | | |
| 1021 | camera perspective | | |
| 1022 | camera 5 location | | |
| 1023 | camera 5 perspective | | |
| 1024 | camera 5 perspective | | |
| 1025 | Figure 1 | | |
| 1026 | Figure 2 | | |
| 1027 | Intentionally Left Blank | | |
| 1028 | Figure 4 | | |
| 1029 | Figure 5 | | |
| 1030 | Figure 6 | | |

31

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 1031 | Figure 7 | | |
| 1032 | Figure 8 | | |
| 1033 | Figure 9 | | |
| 1034 | Figure 10 | | |
| 1035 | Figure 11 | | |
| 1036 | Figure 12 | | |
| 1037 | Figure 13 | | |
| 1038 | Figure 14 | | |
| 1039 | Figure 15 | | |
| 1040 | Figure 16 | | |
| 1041 | Figure 17 | | |
| 1042 | Figure 18 | | |
| 1043 | Figure 19 | | |
| 1044 | Figure 20 | | |
| 1045 | Figure 21 | | |
| 1046 | Figure 22 | | |
| 1047 | Figure 23 | | |
| 1048 | Figure 24 | | |
| 1049 | Figure 25 | | |
| 1050 | Figure 26 | | |
| 1051 | Figure 27 | | |
| 1052 | Figure 27 | | |
| 1053 | Figure 27 | | |
| 1054 | Figure 27 | | |
| 1055 | Figure 27 | | |
| 1056 | Figure 28 | | |
| 1057 | Figure 29 | | |
| 1058 | Figure 30 | | |
| 1059 | Figure 31 | | |
| 1060 | Figure 32 | | |
| 1061 | Figure 33 | | |
| 1062 | Figure 34 | | |
| 1063 | Figure 35 | | |
| 1064 | Figure 36 | | |
| 1065 | Figure 37 | | |
| 1066 | Figure 38 | | |
| 1067 | Figure 39 | | |
| 1068 | Figure 40 | | |
| 1069 | Figure 41 | | |
| 1070 | Figure 42 | | |
| 1071 | Figure 43 | | |
| 1072 | Figure 44 | | |
| 1073 | Figure 45 | | |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 1074 | Figure 46 | | |
| 1075 | Figure 47 | | |
| 1076 | Figure 48 | | |
| 1077 | Figure 49 | | |
| 1078 | Figure 50 | | |
| 1079 | Figure 51 | | |
| 1080 | bucket contents | 6-17-26 | 6-17-26 |
| 1081 | sifting bucket | | |
| 1082 | labeling and depth | | |
| 1083 | Minebea Intec Device | | |
| 1084 | conditioning | 6-17-26 | 6-17-26 |
| 1085 | test chambers | | |
| 1086 | numbering | | |
| 1087 | fan and AC unit | | |
| 1088 | cigarette ignition unit | | |
| 1089 | fuel beds | | |
| 1090 | tray number w tent number | | |
| 1091 | cigarettes w markings | | |
| 1092 | ignition device | 6-17-26 | 6-17-26 |
| 1093 | drop height | | |
| 1094 | dropped cigarette | | |
| 1095 | test end | | |
| 1096 | Figure 1 | 6-17-26 | 6-17-26 |
| 1097 | Figure 2 | | |
| 1098 | Figure 3 | | |
| 1099 | Figure 4 | | |
| 1100 | Figure 5 | | |
| 1101 | Figure 6 | | |
| 1102 | Figure 7 | | |
| 1103 | Figure 8 | | |
| 1104 | Figure 9 | | |
| 1105 | Figure 10 | | |
| 1106 | Figure 11 | | |
| 1107 | Figure 12 | | |
| 1108 | Figure 13 | | |
| 1109 | Figure 14 | | |
| 1110 | Figure 15 | | |
| 1111 | Intentionally Left Blank | | |
| 1112 | Intentionally Left Blank | | |
| 1113 | Figure 1 | | |
| 1114 | Figure 2 | | |
| 1115 | Figure 3 | | |
| 1116 | Figure 4 | | |

33

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 1117 | Figure 5 | | |
| 1118 | Figure 6 | | |
| 1119 | Figure 7 | | |
| 1120 | Figure 8 | | |
| 1121 | Figure 1 | | |
| 1122 | Figure 2 | | |
| 1123 | Figure 3 | | |
| 1124 | Figure 4 | | |
| 1125 | Figure 5 | | |
| 1126 | Figure 6 | | |
| 1127 | Figure 7 | | |
| 1128 | Figure 8 | | |
| 1129 | Figure 9 | | |
| 1130 | Figure 10 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 1201 | UCSD Axis-Canyonback2 video_Jan 1, 2025 | 6-10-26 | 6-10-26 |
| 1202 | UCSD Axis-Hel69B video_Jan 1, 2025 | | |
| 1203 | UCSD Axis-SanVicente2 video_Jan 1, 2025 | | |
| 1204 | UCSD Axis-TemescalTrailhead1 video_Dec 31, Jan 1, 2025 | | |
| 1205 | UCSD Axis-TemescalTrailhead1 video_Jan 1, 2025 | | |
| 1206 | UCSD Axis-TemescalTrailhead2 video_Dec 31, Jan 1, 2025 | | |
| 1206A | Screenshot of Ex 1206 | | |
| 1206B | Screenshot of Ex 1206 | | |
| 1206C | Screenshot of Ex 1206 | | |
| 1206D | Screenshot of Ex 1206 | | |
| 1206E | Screenshot of Ex 1206 | | |
| 1206F | Screenshot of Ex 1206 | | |
| 1206G | Screenshot of Ex 1206 | | |
| 1206H | Screenshot of Ex 1206 | | |
| 1207 | UCSD Axis-TemescalTrailhead2 video_Jan 1, 2025 | | |
| 1208 | UCSD Helipad 69 Bravo video rotating_Jan 1, 2025 | | |
| 1209 | UCSD Helipad 69 Bravo video_Jan 1, 2025 | | |
| 1209A | Screenshot of Ex1209 | | |
| 1210 | UCSD Axis-GreenSouth video_Jan 1, 2025 | | |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 1501 | LAPD Lab Report | | |
| 1502 | Images taken by Casalicchio during swabbing | | |
| 1503 | Images taken by Casalicchio during swabbing | | |
| 1504 | Images taken by Casalicchio during swabbing | | |
| 1505 | Images taken by Casalicchio during swabbing | | |
| 1506 | Images taken by Casalicchio during swabbing | | |
| 1507 | Images taken by Casalicchio during swabbing | 6-12-26 | |
| 1508 | Images taken by Casalicchio during swabbing | | |
| 1509 | Images taken by Casalicchio during swabbing | | |
| 1510 | Images taken by Casalicchio during swabbing | 6-12-26 | |
| | | | |
| | | | |
| | | | |
| 1601 | Forensic Examination Report - NZXT Computer | | |
| 1602 | Forensic Examination Report - NZXT Computer – Images | | |
| 1603 | MacBook Forensic Exam Document | | |
| 1604 | MacBook Forensic Exam Images | | |
| 1605 | MacBook Forensic Exam Images | | |
| 1606 | Rinderknecht Instagram Story- Lachman Fire | | |
| 1607 | Rinderknecht Instagram Story- Lachman Fire | 6-11-26 | 6-11-26 |

35

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 1608 | Rinderknecht Instagram Story- Lachman Fire | | |
| 1609 | Rinderknecht Instagram Story- Lachman Fire | | |
| 1610 | Images from NZXT Computer | | |
| 1611 | Video from NZXT Computer | | |
| 1612 | Video from NZXT Computer | | |
| 1613 | Video from NZXT Computer | | |
| 1614 | Video from NZXT Computer | | |
| 1615 | Macbook Axiom Report | | |
| 1615A | Pages from Ex 1615 | | |
| 1616 | Intentionally Left Blank | | |
| 1617 | Intentionally Left Blank | | |
| 1618 | Intentionally Left Blank | | |
| 1619 | Intentionally Left Blank | | |
| 1620 | Intentionally Left Blank | | |
| 1621 | Intentionally Left Blank | | |
| 1622 | Intentionally Left Blank | | |
| 1623 | Intentionally Left Blank | | |
| 1624 | Intentionally Left Blank | | |
| 1625 | Intentionally Left Blank | | |
| 1626 | Intentionally Left Blank | | |
| 1627 | Intentionally Left Blank | | |
| 1628 | Intentionally Left Blank | | |
| 1629 | Intentionally Left Blank | | |
| 1630 | Intentionally Left Blank | | |
| 1631 | Intentionally Left Blank | | |
| 1632 | Intentionally Left Blank | | |
| 1633 | Intentionally Left Blank | | |
| 1634 | Intentionally Left Blank | | |
| 1635 | Intentionally Left Blank | | |
| 1636 | Intentionally Left Blank | | |
| 1637 | Intentionally Left Blank | | |
| 1638 | Intentionally Left Blank | | |
| 1639 | Intentionally Left Blank | | |
| 1640 | Intentionally Left Blank | | |
| 1641 | Intentionally Left Blank | | |
| 1642 | Intentionally Left Blank | | |
| 1643 | Intentionally Left Blank | | |
| 1644 | Intentionally Left Blank | | |
| 1645 | Intentionally Left Blank | | |
| 1646 | Intentionally Left Blank | | |
| 1647 | Intentionally Left Blank | | |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 1648 | Intentionally Left Blank | | |
| 1649 | Intentionally Left Blank | | |
| 1650 | Intentionally Left Blank | | |
| 1651 | Intentionally Left Blank | | |
| 1652 | Intentionally Left Blank | | |
| 1653 | Intentionally Left Blank | | |
| 1654 | Intentionally Left Blank | | |
| 1655 | Intentionally Left Blank | | |
| 1656 | Intentionally Left Blank | | |
| 1657 | Intentionally Left Blank | | |
| 1658 | Intentionally Left Blank | | |
| 1659 | Intentionally Left Blank | | |
| 1660 | Intentionally Left Blank | | |
| 1661 | Intentionally Left Blank | | |
| 1662 | Cellebrite extraction Report - Samsung S24 | | |
| 1662A | Pages from Ex 1662A | 6-10-26 | 6-10-26 |
| 1663 | Google Cellebrite extraction Report | | |
| 1663A | Pages from Ex 1663 | 6-10-26 | 6-10-26 |
| 1664 | jonathanrinderknecht@gmail.com_Activities_(Dec_31_2330_to_Jan_1_0030).pdf | | |
| 1664A | Business Certification | | |
| 1665 | Intentionally Left Blank | | |
| 1666 | jonathanrinderknecht@gmail.com_My_Activity_Chrome.pdf | | |
| 1666A | Business Certification | | |
| 1667 | jonathanrinderknecht@gmail.com_My_Activity_Image_Search.pdf | | |
| 1667A | Business Certification | | |
| 1668 | jonathanrinderknecht@gmail.com_My_Activity_Maps.pdf | | |
| 1668A | Business Certification | | |
| 1669 | jonathanrinderknecht@gmail.com_My_Activity_Maps_(Dec_31-Jan1_1).pdf | | |
| 1669A | Business Certification | | |
| 1670 | jonathanrinderknecht@gmail.com_My_Activity_Search.pdf | | |
| 1670A | Business Certification | | |
| 1671 | jonathanrinderknecht@gmail.com_My_Activity_Search_(March_4).pdf | | |
| 1671A | Business Certification | | |
| 1672 | jonathanrinderknecht@gmail.com_My_Activity_Youtube_(Dec_31-Jan_1).pdf | | |
| 1672A | Business Certification | | |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 1673 | Josman_-_Un_Zder,_Un_Thé_lyrics_translation_in_English_Musixmatch.pdf | | |
| 1673A | Business Certification | | |
| 1674 | 1C288AFB-087F-47F7-8453-E8-1kovvkpyh9mle | | |
| 1674A | Business Certification | | |
| 1675 | 3D8F699C-56D8-443E-B26C-59-1kovvkq6eugaq | | |
| 1675A | Business Certification | | |
| 1676 | 34AA39AA-A735-4E2E-8CBC-A5-1kovvkt6ey3g2 | | |
| 1676A | Business Certification | | |
| 1677 | D43184D2-E347-4CDF-80E7-DA-1kovvktac3btu | | |
| 1677A | Business Certification | | |
| 1678 | F7A1C2CE-91B1-49A5-8A5E-48-1kovvkraju9jm | | |
| 1678A | Business Certification | | |
| 1679 | IMG_3246-1kovvlli8ezle | | |
| 1679A | Business Certification | | |
| 1680 | jonathanrinderknecht@gmail.com.345550782524.GooglePhotos.PhotoResourceLegal_001.zip_embedded_77 | | |
| 1680A | Business Certification | | |
| 1681 | jonathanrinderknecht@gmail.com.345550782524.GooglePhotos.PhotoResourceLegal_001.zip_embedded_78 | | |
| 1681A | Business Certification | | |
| 1682 | jonathanrinderknecht@gmail.com.345550782524.GooglePhotos.PhotoResourceLegal_001.zip_embedded_80 | | |
| 1682A | Business Certification | | |
| 1683 | jonathanrinderknecht@gmail.com.345550782524.GooglePhotos.PhotoResourceLegal_001.zip_embedded_82 | | |
| 1683A | Business Certification | | |
| 1684 | jonathanrinderknecht@gmail.com.345550782524.GooglePhotos.PhotoResourceLegal_001.zip_embedded_85 | | |
| 1684A | Business Certification | | |
| 1685 | 20200902_192105-SNIPPET-1km6lptga3i1e.mp4 | | |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 1685A | Business Certification | | |
| 1686 | 20200902_192105-SNIPPET-1km6lptga3i1e.mp4 | | |
| 1686A | Business Certification | | |
| 1687 | 73577279906963367032-at-2024-11-17T06_43_45.414Z-unpinned.mp4 | | |
| 1687A | Business Certification | | |
| 1688 | USDA Forest Service Agreement 7/9/2024 | | |
| 1689 | Department of Interior Agreement # H8540040001 | | |
| 1690 | Dept. of Forestry and Cal Fire Agreement #993228 | | |
| 1691 | First Addendum Agreement Cal OES #6143-2019, NPS #P20AC00506 | | |
| 1692 | Agreement Cal OES #6143-2019, NPS #P20AC00506 | | |
| 1693 | Cooperative Agreement NPS No. CA 8540-2-9001 | | |
| 1694 | CA Costal Commission APNs: 4431-023-028 and 4431-022-003 | | |
| 1695 | Department of Commerce NA25NOSX469G0003-T1-01 | | |
| 1696 | NPS and CA Parks and Recs MRCA G8544080042 Addendum P1 2AC15575 WODOC | | |
| 1697 | NPS and Santa Monica Mountains Agreement 68544080042, Addendum P13AC00981 | | |
| 1698 | NPS Task Agreement/AddendumP16AC01776 | | |
| 1699 | USDA 12318724R0003 Amendment 0001 | | |
| 1700 | CA Parks and Recs Property transfer March 13, 2025 | | |
| 1701 | Ca Parks and Rec Lease No.: 915-2022-054 | | |
| 1702 | CA Parks and Rec Lease No. 915-2022-056 | | |
| 1703 | CA Parks and Rec Lease No.: 915-2022-055 | | |
| 1704 | CA Parks and Rec Lease No.: 915-2022-057 | | |
| 1705 | CA Parks and Rec VenTek RCS Deadhorse 1/1/22 to 12/31/23 | | |
| 1706 | CA Parks and Rec VenTek RCS Lower Topanga 1/1/24 to 2/7/25 | | |
| 1707 | CA Parks and Rec VenTek RCS Lower Topanga 1/1/22 to 12/31/203 | | |

39

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 1708 | CA Parks and Rec VenTek RCS X LOWER TOPANGA LOT 1/1/22 to 12/31/23 | | |
| 1709 | CA Parks and Rec VenTek RCS ZOldTrippet 1/1/22 to 12/31/23 | | |
| 1710 | CA Parks and Rec VenTek RCS TRIPPET 1/1/22 to 12/31/23 | | |
| 1711 | CA Parks and Rec VenTek RCS WILL ROGERS 1/1/22 to 12/31/23 | | |
| 1712 | Intentionally Left Blank | | |
| 1713 | Intentionally Left Blank | | |
| 1714 | Intentionally Left Blank | | |
| 1715 | Intentionally Left Blank | | |
| 1716 | Intentionally Left Blank | | |
| 1717 | Intentionally Left Blank | | |
| 1718 | Intentionally Left Blank | | |
| 1719 | Intentionally Left Blank | | |
| 1720 | Intentionally Left Blank | | |
| 1721 | Intentionally Left Blank | | |
| 1722 | Intentionally Left Blank | | |
| 1723 | Intentionally Left Blank | | |
| 1724 | Intentionally Left Blank | | |
| 1725 | Intentionally Left Blank | | |
| 1726 | Intentionally Left Blank | | |
| 1727 | Intentionally Left Blank | | |
| 1728 | Intentionally Left Blank | | |
| 1729 | Intentionally Left Blank | | |
| 1730 | Intentionally Left Blank | | |
| 1731 | Intentionally Left Blank | | |
| 1732 | Intentionally Left Blank | | |
| 1733 | Intentionally Left Blank | | |
| 1734 | Intentionally Left Blank | | |
| 1735 | Intentionally Left Blank | | |
| 1736 | Intentionally Left Blank | | |
| 1737 | Intentionally Left Blank | | |
| 1738 | Intentionally Left Blank | | |
| 1739 | Intentionally Left Blank | | |
| 1740 | Intentionally Left Blank | | |
| 1741 | Intentionally Left Blank | | |
| 1742 | Intentionally Left Blank | | |
| 1743 | Intentionally Left Blank | | |

40

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 1744 | Intentionally Left Blank | | |
| 1745 | Intentionally Left Blank | | |
| 1746 | Intentionally Left Blank | | |
| 1747 | Intentionally Left Blank | | |
| 1748 | Intentionally Left Blank | | |
| 1749 | Intentionally Left Blank | | |
| 1750 | Intentionally Left Blank | | |
| 1751 | Intentionally Left Blank | | |
| 1752 | Intentionally Left Blank | | |
| 1753 | Intentionally Left Blank | | |
| 1754 | Intentionally Left Blank | | |
| 1755 | Audio recording by Marc Stavisski of his interaction with JR on 1/1/2025 | | |
| 1756 | Video taken by Marc Stavisski of his interaction with JR on 1/1/2025 | | |
| 1757 | Video taken by Marc Stavisski of fire/first responders | | |
| 1758 | Photograph taken by Marc Stavisski of fire/first responders | | |
| 1759 | Intentionally Left Blank | | |
| 1760 | Intentionally Left Blank | | |
| 1761 | Intentionally Left Blank | | |
| 1762 | Intentionally Left Blank | | |
| 1763 | Intentionally Left Blank | | |
| 1764 | Intentionally Left Blank | | |
| 1765 | Intentionally Left Blank | | |
| 1766 | Intentionally Left Blank | | |
| 1767 | Intentionally Left Blank | | |
| 1768 | Intentionally Left Blank | | |
| 1769 | Intentionally Left Blank | | |
| 1770 | Intentionally Left Blank | | |
| 1771 | Intentionally Left Blank | | |
| 1772 | Intentionally Left Blank | | |
| 1773 | Intentionally Left Blank | | |
| 1774 | Intentionally Left Blank | | |
| 1775 | Intentionally Left Blank | | |
| 1776 | Intentionally Left Blank | | |
| 1777 | Intentionally Left Blank | | |
| 1778 | Intentionally Left Blank | | |
| 1779 | 1765 N. Sycamore | | |
| 1780 | Intentionally Left Blank | | |
| 1781 | 1765 N. Sycamore | | |
| 1782 | Intentionally Left Blank | | |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 1783 | 1765 N. Sycamore | | |
| 1784 | Intentionally Left Blank | | |
| 1785 | 1765 N. Sycamore | | |
| 1786 | Intentionally Left Blank | | |
| 1787 | 1765 N. Sycamore | | |
| 1788 | Intentionally Left Blank | | |
| 1789 | 1765 N. Sycamore | | |
| 1790 | Uber Incentive Offers | 6-10-26 | 6-10-26 |
| 1790A | Business Certification | | |
| 1791 | 12.31.24 Uber Ride Chronicle | 6-10-26 | 6-10-26 |
| 1791A | Business Certification | | |
| 1792 | Supplemental Response to Request – 00545411 | | |
| 1792A | Business Certification | | |
| 1793 | Attachment to Response - 00514199.xlsx | 6-10-26 | 6-10-26 |
| 1793A | Business Certification | | |
| 1794 | Attachment to Response - 00514273.xlsx | 6-10-26 | 6-10-26 |
| 1794A | Business Certification | | |
| 1795 | FW Uber Returns.msg | | |
| 1795A | Business Certification | | |
| 1796 | Attachment_to_Response_(1)_-_00513010.csv | 6-10-26 | 6-10-26 |
| 1796A | Business Certification | | |
| 1797 | Attachment_to_Response_(1)_-_00513010.xlsx | | |
| 1797A | Business Certification | | |
| 1798 | Attachment_to_Response_-_00513010.xlsx | | |
| 1798A | Business Certification | | |
| 1799 | RE Updated Uber.msg | | |
| 1799A | Business Certification | | |
| 1800 | Response to Request - 00514199.pdf | 6-10-26 | 6-10-26 |
| 1800A | Business Certification | | |
| 1801 | Uber passengers.msg | | |
| 1801A | Business Certification | | |
| 1802 | Uber Riders to ID.xlsx | 6-10-26 | 6-10-26 |
| 1802A | Business Certification | | |
| 1803 | Supplemental Response to Request - 00514273.pdf | 6-10-26 | ' |
| 1803A | Business Certification | | |
| 1804 | Supplemental Response to Request 00514273 - Rinder Detailed GPS.xlsx | 6-10-26 | 6-10-26 |
| 1804A | Business Certification | | |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 1805 | Uber with geo location (PST) Dec 31 947pm to Jan 1 342am.xlsx | 6-10-26 | 6-10-26 |
| 1805A | Business Certification | | |
| 1806 | ROI-130955_attachment_Uber with geo location (PST)_20250523.pdf | | |
| 1806A | Business Certification | | |
| 1807 | ROI-130955_attachment_Uber with Passengers_20250523.pdf | | |
| 1807A | Business Certification | | |
| 1808 | ROI-130955_attachment_Uber with trip informatin_20250523.pdf | | |
| 1808A | Business Certification | | |
| 1809 | ATF offer card final.xlsx | 6-10-26 | 6-10-26 |
| 1809A | Business Certification | 6-10-26 | |
| 1810 | Rinder ATF investigation - production 2024 to present preferred destination_.xlsx | | 6/10-26 |
| 1810A | Business Certification | | |
| 1811 | ACP - Events.xlsx | | 6/10-26 |
| 1811A | Business Certification | | |
| 1812 | Uber January 2026 Referral - ATF.pdf | 6-10-26 | 6-10-26 |
| 1812A | Business Certification | | |
| 1813 | ROI 366 Attachment | 6-10-26 | 6-10-26 |
| 1813A | Business Certification | | |
| 1814 | ROI 366 - Uber Location Data Images w/ Pings from ROI (PDF) | | |
| 1814A | Business Certification | | |
| 1815 | Facebook Production [1610922089].pdf | | |
| 1815A | Business Certification | | |
| 1816 | Facebook Production [shgevevesbs].pdf | | |
| 1816A | Business Certification | | |
| 1817 | archived_stories_17979894815792591 | | |
| 1817A | Business Certification | | |
| 1818A | archived_stories_18071017186661875 | | |
| 1818A | Business Certification | | |
| 1819 | archived_stories_18352045117134760 | | |
| 1819A | Business Certification | | |
| 1820 | archived_stories_18485789908028177 | | |
| 1820A | Business Certification | | |
| 1821 | Instagram Production [americanfrenchmaan].pdf | | |
| 1821A | Pages from Ex 1821 | 6-10-26 | 6-10-26 |
| 1821B | Business Certification | | |
| 1822 | Intentionally Left Blank | | |

43

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 1823 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 1 | 6-10-26 | 6-10-26 |
| 1823A | Business Certification | | |
| 1824 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 2 | | 6 10-26 |
| 1824A | Business Certification | | |
| 1825 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 3 | | 6 10-26 |
| 1825A | Business Certification | | |
| 1826 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 4 | | 6 10-26 |
| 1826A | Business Certification | | |
| 1827 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 5 | | 6 10 26 |
| 1827A | Business Certification | | |
| 1828 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 6 | | 6 10 26 |
| 1828A | Business Certification | | |
| 1829 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 7 | | 6 10 26 |
| 1829A | Business Certification | | |
| 1830 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 8 | | 6 10-26 |
| 1830A | Business Certification | | |
| 1831 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 9 | | 6 10-26 |
| 1831A | Business Certification | | |
| 1832 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 10 | | 6 10-26 |
| 1832A | Business Certification | | |
| 1833 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 11 | | 6 10 26 |
| 1833A | Business Certification | | |
| 1834 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 12 | | 6 -10.26 |
| 1834A | Business Certification | | |
| 1835 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 13 | | 6 -10.26 |
| 1835A | Business Certification | | |
| 1836 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 14 | | 6 -10-26 |
| 1836A | Business Certification | | |

44

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 1837 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 15 | 6-10-26 | 6-10-26 |
| 1837A | Business Certification | | |
| 1838 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 16 | | 6 10-26 |
| 1838A | Business Certification | | |
| 1839 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 17 | | 6 10-26 |
| 1839A | Business Certification | | |
| 1840 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 18 | | 6 10-26 |
| 1840A | Business Certification | | |
| 1841 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 19 | | 6 10-26 |
| 1841A | Business Certification | | |
| 1842 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 20 | | 6 10-26 |
| 1842A | Business Certification | | |
| 1843 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 21 | | 6 10-26 |
| 1843A | Business Certification | | |
| 1844 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 22 | | 6 10-26 |
| 1844A | Business Certification | | |
| 1845 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 23 | | 6 10-26 |
| 1845A | Business Certification | | |
| 1846 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 24 | | 6 10-26 |
| 1846A | Business Certification | | |
| 1847 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 25 | | 6 10-26 |
| 1847A | Business Certification | | |
| 1848 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 26 | | 6 10-26 |
| 1848A | Business Certification | | |
| 1849 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 27 | | 6 10-26 |
| 1849A | Business Certification | | |
| 1850 | Item 087 T-Mobile/OneDrive_1_4-24-2025 - 28 | | 6 10-26 |
| 1850A | Business Certification | | |
| 1851 | 911 Calls | | 6-10-26 |

45

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 1851A | Business Certification | 6-10-26 | |
| 1852 | 911 Call ID | | 6l-10-26 |
| 1852A | Business Certification | | |
| 1853 | Intentionally Left Blank | | |
| 1854 | AT&T Original-20250116-161921667.pdf | | |
| 1854A | Business Certification | | |
| 1855 | AT&T ReportAreaSearch_4251363.pdf | 6-10-26 | 6-10-26 |
| 1855A | Business Certification | | |
| 1856 | AT&T ReportAreaSearch_4251363.txt | | 6/10-26 |
| 1856A | Business Certification | | |
| 1857 | AT&TEXTower_Search_Key.pdf | | 6l 10-26 |
| 1857A | Business Certification | | |
| 1858 | Verizon RTT Dump - 1 | 6-10-26 | 6-10-26 |
| 1858A | Verizon Business Records Certification | | |
| 1859 | Verizon RTT Dump - 2 | | 6 l 10-26 |
| 1859A | Verizon Business Records Certification | | |
| 1860 | Verizon RTT Dump - 3 | | 6 l 10-26 |
| 1860A | Verizon Business Records Certification | | |
| 1861 | Verizon RTT Dump - 4 | | 6 l 10-26 |
| 1861A | Verizon Business Records Certification | | 6, 10-26 |
| 1862 | Verizon RTT Dump - 5 | | |
| 1862A | Verizon Business Records Certification | | 6 10-26 |
| 1863 | Verizon RTT Dump - 6 | | |
| 1863A | Verizon Business Records Certification | | 6 10-26 |
| 1864 | Verizon RTT Dump - 7 | | |
| 1864A | Verizon Business Records Certification | | 6 10-26 |
| 1865 | Verizon RTT Dump - 8 | | |
| 1865A | Verizon Business Records Certification | | 6 10-26 |
| 1866 | Verizon RTT Dump - 9 | | |
| 1866A | Verizon Business Records Certification | | 6 10-26 |
| 1867 | Verizon RTT Dump - 10 | | |
| 1867A | Verizon Business Records Certification | | 6 10-26 |
| 1868 | Verizon RTT Dump - 11 | | |
| 1868A | Verizon Business Records Certification | | 6 10-26 |
| 1869 | Verizon RTT Dump - 12 | | |
| 1869A | Verizon Business Records Certification | | 6 10-26 |
| 1870 | Verizon RTT Dump - 13 | | |
| 1870A | Verizon Business Records Certification | | 6 10-26 |
| 1871 | Verizon RTT Dump - 14 | | |
| 1871A | Verizon Business Records Certification | | 6 10-26 |
| 1872 | Verizon RTT Dump - 15 | | |
| 1872A | Verizon Business Records Certification | | 6 10-26 |
| 1873 | Verizon RTT Dump - 16 | | |

46

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 1873A | Verizon Business Records Certification | 6-10-26 | 6-10-26 |
| 1874 | Verizon RTT Dump - 17 | | |
| 1874A | Verizon Business Records Certification | | |
| 1875 | Verizon RTT Dump - 18 | | |
| 1875A | Verizon Business Records Certification | | |
| 1876 | Verizon RTT Dump - 19 | | |
| 1876A | Verizon Business Records Certification | | |
| 1877 | Verizon RTT Dump - 20 | | |
| 1877A | Verizon Business Records Certification | | |
| 1878 | Verizon RTT Dump - 21 | | |
| 1878A | Verizon Business Records Certification | | |
| 1879 | Verizon RTT Dump - 22 | | |
| 1879A | Verizon Business Records Certification | | |
| 1880 | Verizon RTT Dump - 23 | | |
| 1880A | Verizon Business Records Certification | | |
| 1881 | Verizon Tower Dump - 1 | | |
| 1881A | Verizon Business Records Certification | | |
| 1882 | Verizon Tower Dump - 2 | | |
| 1882A | Verizon Business Records Certification | | |
| 1883 | Verizon Tower Dump - 3 | | |
| 1883A | Verizon Business Records Certification | | |
| 1884 | Verizon Tower Dump - 4 | | |
| 1884A | Verizon Business Records Certification | | |
| 1885 | Verizon Tower Dump - 5 | | |
| 1885A | Verizon Business Records Certification | | |
| 1886 | Verizon Tower Dump - 6 | | |
| 1886A | Verizon Business Records Certification | | |
| 1887 | Verizon Tower Dump - 7 | | |
| 1887A | Verizon Business Records Certification | | |
| 1888 | Verizon Tower Dump - 8 | | |
| 1888A | Verizon Business Records Certification | | |
| 1889 | Verizon Tower Dump - 9 | | |
| 1889A | Verizon Business Records Certification | | |
| 1890 | Verizon Tower Dump - 10 | | |
| 1890A | Verizon Business Records Certification | | |
| 1891 | Intentionally Left Blank | | |
| 1892 | Subscriber information for jonathanrinderknecht@gmail.com | 6-10-26 | 6-10-26 |
| 1892A | Business Certification | | |
| 1893 | Subscriber information for bordejack33@gmail.com | | 6-10-26 |
| 1893A | Business Certification | | |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 1894 | Subscriber information for rinderknechtjon@gmail.com | 6-10-26 | 6-10-26 |
| 1894A | Business Certification | | |
| 1895 | Subscriber information for jonathanrindeknecht@gmail.com | | 6/10-26 |
| 1895A | Business Certification | | |
| 1896 | MyActivity (Search) | | |
| 1896A | Pages from Ex 1896 | 6-10-26 | 6-10-26 |
| 1896B | Business Certification | | |
| 1897 | MyActivity (Chrome) | | |
| 1897A | Pages from Ex 1897 | 6-10-26 | 6-10-26 |
| 1897B | Business Certification | | |
| 1898 | MyActivity (YouTube) | | |
| 1898A | Pages From Ex 1898 | 6-10-26 | 6-10-26 |
| 1898B | Business Certification | | |
| 1899 | MyActivity (Assistant) | | |
| 1899A | Business Certification | | |
| | | | |
| | | | |
| | | | |
| 1981 | Bic Lighter | 6-10-26 | 6-10-26 |
| 1982 | Rinderknecht's Digital Devices | | |
| 1983 | 3D Model of Hidden Buddha Hill | 6-11-26 | 6-11-26 |
| 1984 | Intentionally Left Blank | | |
| 1985 | Pacific Palisades Map 1 Pre-Fire | 6-10-26 | 6-10-26 |
| 1986 | Pacific Palisades Map 2 Post-Fire | | |
| | | | |
| | | | |
| 7001 | 1st Search Warrant production | 6-10-26 | |
| 7002 | Subscriber information (inside spreadsheet under "users" tab) | | |
| 7003 | ROI 171 Attachment: "all analysis combined (ROI Attachment)" | | |
| 7004 | 2nd Search Warrant production | 6-10-26 | |
| 7005 | 2nd Search Warrant production | | |
| 7006 | Subscriber information | | 6-10-26 |
| 7007 | Subscriber information | | |
| 7008 | Supplemental production (2nd SW) Transcript | | |

48

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 7009 | Supplemental production (2nd SW) Audio Recording | | |
| 7010 | ROI 359 Attachment: "OpenAI Media of Interest" | | |
| 7011 | ROI 359 Attachment: "ROI Attachment" | | |
| 7012 | 3rd Search Warrant Production | 6-10-26 | |
| 7013 | Subscriber information | | 6-10-26 |
| 7014 | "OpenAI ROI Attachment table" | | |
| 7015 | ChatGPT Fire Image - 1 | | |
| 7016 | ChatGPT Fire Image - 2 | | |
| 7017 | ChatGPT Fire Image - 3 | | |
| 7018 | ChatGPT Fire Image - 4 | | |
| 7019 | ChatGPT Fire Image - 5 | | |
| 7020 | ChatGPT Fire Image - 6 | | |
| 7021 | ChatGPT Fire Image - 7 | | |
| 7022 | ChatGPT Fire Image - 8 | | |
| 7023 | ChatGPT Fire Image - 9 | | |
| 7024 | ChatGPT Fire Image - 10 | | |
| 7025 | ChatGPT Fire Image - 11 | | |
| 7026 | ChatGPT Fire Image - 12 | | |
| 7027 | ChatGPT Fire Image - 13 | | |
| 7028 | ChatGPT Fire Image - 14 | | |
| 7029 | ChatGPT Fire Image - 15 | | |
| 7030 | ChatGPT Fire Image - 16 | | |
| 7031 | ChatGPT Fire Image - 17 | | |
| 7032 | ChatGPT Fire Image - 18 | | |
| 7033 | ChatGPT Fire Image - 19 | | |
| 7034 | ChatGPT Fire Image - 20 | | |
| 7035 | ChatGPT Fire Image - 21 | | |
| 7036 | ChatGPT Fire Image - 22 | | |
| 7037 | ChatGPT Fire Image - 23 | | |
| 7038 | ChatGPT Fire Image - 24 | | |
| 7039 | ChatGPT Fire Image - 25 | | |
| 7040 | ChatGPT Fire Image - 26 | | |
| 7041 | ChatGPT Fire Image - 27 | | |
| 7042 | ChatGPT Fire Image - 28 | | |
| 7043 | ChatGPT Fire Image - 29 | | |
| 7044 | ChatGPT Fire Image - 30 | | |
| 7045 | ChatGPT Fire Image - 31 | | |
| 7046 | ChatGPT Fire Image - 32 | | |
| 7047 | ChatGPT Fire Image - 33 | | |
| 7048 | ChatGPT Fire Image - 34 | | |
| 7049 | ChatGPT Fire Image - 35 | | |

| EXHIBIT NO. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 7050 | ChatGPT Fire Image - 36 | 6-10.26 | |
| 7051 | ChatGPT Fire Image - 37 | | |
| 7052 | ChatGPT Fire Image - 38 | | |
| 7053 | ChatGPT Fire Image - 39 | | |
| 7054 | ChatGPT Fire Image - 40 | | |
| 7055 | ChatGPT Fire Image - 41 | | |
| 7056 | ChatGPT Excerpts | | |
| 7057 | ChatGPT Excerpts - Redacted | 6-10-26 | 6-10-26 |

50